**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Francisco Martin FLORES,
Defendant–Appellant.**

**No. 15–10738.
Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Aug. 27, 2015.

Wifredo A. Ferrer, Kathleen Mary Salyer, Emily M. Smachetti, U.S. Attorney's Office, Miami, FL, Jennifer A. Keene, U.S. Attorney's Office, Fort Lauderdale, FL, for Plaintiff–Appellee.

Peter Vincent Birch, Federal Public Defender's Office, West Palm Beach, FL, Michael Caruso, Federal Public Defender,

---

1. Groover's motion to file a corrected reply brief is GRANTED.

Federal Public Defender's Office, Miami, FL, for Defendant–Appellant.

Before TJOFLAT, WILSON and WILLIAM PRYOR, Circuit Judges.

PER CURIAM:

Francisco Martin Flores appeals his sentence of 41 months of imprisonment following his plea of guilty to reentering the United States illegally after deportation. 8 U.S.C. § 1326(a), (b)(2). Flores challenges the 16–level enhancement of his sentence based on his prior conviction for the attempted murder of a law enforcement officer. United States Sentencing Guidelines Manual § 2L1.2(b)(1)(A) (Nov. 2014). We affirm.

Flores acknowledges that our decision in *United States v. Orduno–Mireles*, 405 F.3d 960 (11th Cir.2005), forecloses his argument that his prior conviction cannot be used to enhance his sentence because it was not alleged in his indictment, U.S. Const. Amend. V, or proved to a jury beyond a reasonable doubt, U.S. Const. Amend. VI. In *Orduno–Mireles* we held, based on *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), "that recidivism under section 2L1.2(b)(2) is not a separate element of an offense that the government is required to prove beyond a reasonable doubt" or to allege in an indictment. 405 F.3d at 962. And we are bound by *Almendarez–Torres* unless and until it is overruled by the Supreme Court. *Id.* at 963; *see also United States v. Harris*, 741 F.3d 1245, 1250 (11th Cir.2014).

We **AFFIRM** Flores's sentence.